1

2   **BOIES SCHILLER FLEXNER LLP**
    Joshua I. Schiller (SBN 330653)
3   jischiller@bsfllp.com
    Melissa K. Zonne (SBN 301581)
4   mzonne@bsfllp.com
    44 Montgomery Street, 41st Floor
5   San Francisco, CA 94104
    Telephone: (415) 293-6800
6   Facsimile: (415) 293-6899

7   Benjamin Margulis (Admitted *pro hac vice*)
    bmargulis@bsfllp.com
8   55 Hudson Yards, 20th Floor
    New York, NY 10001
9   Telephone: (212) 446-2300
    Facsimile: (212) 446-2350
10

11  Melissa Zonne (SBN 301581)
    mzonne@bsfllp.com
12  2029 Century Park East, Suite 1520
    Los Angeles, CA 90067
13  Telephone: (213) 629-9040
    Facsimile: (213) 629-9022
14

15

16  Attorneys for Plaintiff
    JULIA BOIS
17

18              **UNITED STATES DISTRICT COURT**

19      **NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION**

20  JULIA BOIS,                          Case No. 3:23-CV-2772-TLT

21              Plaintiff,               **PLAINTIFF'S PROPOSED JOINT
                                         PRETRIAL STATEMENT**
22      vs.

23  LEVI STRAUSS & CO.,

24              Defendant.

25

26

27

28

1    **Plaintiff's Proposed Pretrial Statement**

2          The Pretrial Conference is scheduled for March 27, 2025 at 2:30 p.m. in San Francisco,

3    California pursuant to the Revised Trial Schedule (Dkt. No. 95), the Stipulation and Order to

4    Continue Pre-Trial Dates (Dkt. Nos. 98-99), Local Rule CV-16, and Rule 16 of the Federal Rules of

5    Civil Procedure.

6          Plaintiff Julia Bois ("Ms. Bois" or "Plaintiff") submits the following pretrial statement along

7    with certain accompanying documents (including proposed jury instructions, a list of questions for

8    voir dire, a jury verdict form, and a statement of the case).  While these materials were initially

9    contemplated as a joint submission by Plaintiff and Defendant Levi Strauss & Co. ("Levi Strauss"

10   or "Defendant"), the parties were unable to reconcile their disagreements over the scope of the

11   issues in this case following the Court's decision on the motion for summary judgment, and

12   Defendants' delays in providing Plaintiff with drafts of documents for submission and/or with edits

13   to documents for submission has made a joint filing untenable.

14         Specifically, Plaintiff maintains that its claims are for failure to promote and sex

15   discrimination/disparate treatment under Title VII and FEHA.  Defendant has taken the position

16   that Plaintiff's claims are limited only to whether Levi Strauss failed to promote Ms. Bois on two

17   discrete occasions: in 2021 and in 2022.  Defendant's error is in thinking that the 2021 and 2022

18   instances were the *only* times that Levi Strauss failed to promote Ms. Bois, rather than the two most

19   immediate examples that could be presented at motion for summary judgment.  Ms. Bois was no

20   less a woman, was no less a mother of young children, and (at the relevant time) no less pregnant

21   the day before or the day after Levi Strauss decided not to promote her based on sex, so Levi

22   Strauss' failure was an ongoing one.

23         Defendant also urges that Ms. Bois' 2021 pregnancy is no longer a relevant issue in this

24   case, even though the Court expressly noted in the decision on motion for summary judgment that

25   "the issue in dispute is whether Bois was not promoted [in 2021] because of her pregnancy status or

26   whether Uchrin was, in fact the 'stronger' candidate."  [Dkt. 94 at 8.][1]

27   _____

28   [1] Based upon the resolution of this dispute, Plaintiff notes that certain documents will require

1    Despite being wrong—or, at the least, having a genuine dispute about the scope of the

2    issues in this case—Defendant has sought to jam Plaintiff by providing its drafts and revisions at

3    the last possible moment. For example, Plaintiff did not receive the initial drafts of the proposed

4    jury instructions and verdict form until Thursday, February 27. Likewise, with only hours to spare

5    before the filing deadline, Defendant presented Plaintiff with extensive edits to the joint submission

6    documents, mostly attempting to inject their incorrect view of this case into the materials as though

7    it was the definitive view.

8    Given this, and given the impending filing deadline, Plaintiff felt it necessary to file a

9    collection of materials on its own rather than miss the deadline. These documents—particularly the

10   proposed jury instructions and the list of voir dire questions—incorporate edits from Defendant

11   where possible. Plaintiff apologizes for the inconvenience this may cause to the Court on behalf of

12   itself and Defendant.

13   **A. <u>Substance of Action</u>**

14   Plaintiff Julia Bois is a former employee of Defendant Levi Strauss & Co. Levi Strauss is a

15   brand-name apparel company. The operative Complaint was narrowed by the Court's Order

16   Granting-in-Part and Denying-in-Part Defendant LS&Co.'s Motion for Summary Judgment and

17   Denying Plaintiff Julia Bois' Motion for Summary Judgment (the "MSJ Order"). *See* ECF No. 94.

18   Ms. Bois contends that she was subjected to gender-based discrimination for several years

19   while employed by Levi Strauss & Co. until she had no choice but to leave. Despite favorable

20   performance reviews, awards, professional success and consistent, direct promises from her managers

21   that she could and would be promoted, Ms. Bois was never promoted to the Senior Director role.

22   Instead, Ms. Bois saw numerous colleagues who were either male, not pregnant or not mothers of

23   young children who were equally or less-qualified promoted to the Senior Director title around her,

24   while she continued to believe empty, unfulfilled promises and chase a moving target. This took a

25   toll on her mental and physical health, ultimately leading her to have no choice but to leave her

26   employment.

27   _____

28   certain revisions. For example, in the proposed jury instructions, to clarify that discrimination
     based on "sex" can include discrimination based on pregnancy.

LS&Co. denies these allegations. LS&Co. contends that it promoted another female marketing director into the Senior Director of U.S. Retail Marketing role in 2021 because of her relatively stronger performance than that of Ms. Bois.  LS&Co. also contends that Ms. Bois was offered and encouraged to accept the position of Senior Director of U.S. Wholesale Marketing in 2022, but Ms. Bois dragged her feet and did not accept it.  Finally, LS&Co. contends that Ms. Bois's resignation was not a constructive discharge because she was not subjected to discrimination or intolerable working conditions.

## B. Relief Requested

Plaintiff's Statement.  Plaintiff seeks a judgment in her favor as follows: A judicial declaration that the acts of discrimination by Defendant were unlawful and violated Title VII and FEHA; an award of compensatory damages including back pay, front pay, lost benefits, emotional and physical distress and mental anguish; statutory attorneys' fees and damages; pre- and post-judgment interest; costs of suit; and punitive damages.

Defendant's Statement.  Plaintiff cannot show that she was discriminated against in violation of Title VII or FEHA or that she was constructively discharged.  Thus, Plaintiff is not entitled to any damages or relief.  Moreover, in light of the narrowed scope of the case following the Court's ruling on LS&Co.'s summary judgment motion, Plaintiff has no viable claim for punitive damages.

## C. Undisputed Facts

1.     Julia Bois is a woman.

2.     Ms. Bois and Lauren Uchrin both started working at LS&Co. in 2012 in the Marketing department.

3.     In 2017 Ms. Uchrin left LS&Co.

4.     Ms. Bois worked at LS&Co. for 11 years.

5.     Stacey Doren was Ms. Bois's direct supervisor until May 2021. During this time, she was also the hiring manager and had the ability to unilaterally recommend her direct reports for promotion.

6.      In 2014, Stacy Doren (LS&Co. Marketing Vice President) recommended and approved Ms. Bois's promotion to Senior Manager of Brand Marketing.

7.      In 2017, LS&Co. promoted Ms. Bois to Director of U.S. Consumer Marketing based on Ms. Doren's recommendation.

8.      After Ms. Bois was promoted to the Director role, the then-Senior Director of Brand Marketing left the company, and Ms. Bois began performing some of his duties.

9.      In September 2019, Ms. Bois was nominated and selected for LS&Co.'s inaugural Viola Leadership Program, which was created to accelerate career growth for high potential female talent.

10.     Ms. Doren recommended Ms. Bois for the inaugural Viola Leadership Program.

11.     Ms. Doren is a woman.

12.     Ms. Doren is a mother of two children.[2]

13.     Both of Ms. Doren's children were born while she was working at LS&Co.[3]

14.     In the marketing department of LS&Co., employees receive formal written evaluations annually; the evaluations are taken into account for promotions.

15.     In 2019, Ms. Bois received an "on target" rating in her written evaluation.

16.     In late 2019, Ms. Doren offered Ms. Bois the position of Director of U.S. Retail Marketing.

17.     Ms. Bois accepted the position after Mr. Hanlon became the Senior Director of Marketing in Latin America.

---

[2] LS&Co. objects to this fact on the ground that it is not relevant as the pregnancy discrimination claim was dismissed on summary judgment.  LS&Co. asked that this fact be deleted from the pretrial statement.  Plaintiff opposes this objection; the Court explicitly contemplated the issue of Ms. Bois' 2021 pregnancy in evaluating the failure to promote claim during the motion for summary judgment [Dkt. 94 at 8].

[3] LS&Co. objects to this fact on the ground that it is not relevant as the pregnancy discrimination claim was dismissed on summary judgment.  LS&Co. asked that this fact be deleted from the pretrial statement.  Plaintiff opposes this objection; the Court explicitly contemplated the issue of Ms. Bois' 2021 pregnancy in evaluating the failure to promote claim during the motion for summary judgment [Dkt. 94 at 8].

18.     The work performed by the Director of U.S. Retail Marketing role included channel marketing.

19.     Ms. Bois received a salary increase when she moved into the Director of U.S. Retail Marketing position.

20.     Ms. Bois received a Korn Ferry 360 review.

21.     In late 2020, Ms. Bois was elected to attend a leadership program by LS&Co's Executive Leadership Team.

22.     In 2020, Ms. Uchrin returned to LS&Co. to fill Ms. Bois's former position of Director, U.S. Consumer Marketing.

23.     Ms. Bois has two children, born in 2014 and 2021.[4]

24.     In April 2021, Ms. Bois informed Ms. Doren that she was pregnant.[5]

25.     In May 2021, Ms. Doren chose Ms. Uchrin for a new Senior Director of U.S. Retail Marketing role. With Ms. Uchrin having been chosen for the Senior Director position, Ms. Bois was moved to report directly to Ms. Uchrin.

26.     Ms. Bois returned to work in December 2021 after the birth of her son in August 2021.[6] In Spring 2022, the role of Senior Director of Wholesale Marketing became vacant.

27.     In early February 2023, Ms. Bois received her 2022 review. In her review, she received a rating of "Great Year." She asked Ms. Uchrin about a promotion at the end of the meeting.

---

[4] LS&Co. objects to this fact on the ground that it is not relevant as the pregnancy discrimination claim was dismissed on summary judgment. LS&Co. asked that this fact be deleted from the pretrial statement. Plaintiff opposes this objection; the Court explicitly contemplated the issue of Ms. Bois' 2021 pregnancy in evaluating the failure to promote claim during the motion for summary judgment [Dkt. 94 at 8].

[5] LS&Co. objects to this fact on the ground that it is not relevant as the pregnancy discrimination claim was dismissed on summary judgment. LS&Co. asked that this fact be deleted from the pretrial statement. Plaintiff opposes this objection; the Court explicitly contemplated the issue of Ms. Bois' 2021 pregnancy in evaluating the failure to promote claim during the motion for summary judgment [Dkt. 94 at 8].

[6] LS&Co. objects to this fact on the ground that it is not relevant as the pregnancy discrimination claim was dismissed on summary judgment. LS&Co. asked that this fact be deleted from the pretrial statement. Plaintiff opposes this objection; the Court explicitly contemplated the issue of Ms. Bois' 2021 pregnancy in evaluating the failure to promote claim during the motion for summary judgment [Dkt. 94 at 8].

28.     Ms. Bois resigned on the night of March 8, 2023, effective immediately and without any notice period.

29.     When she resigned in 2023, Ms. Bois's base salary was $223,337.

30.     Ms. Bois also earned incentive compensation and stock awards, bringing her total 2023 annual compensation package to $294,278.

**D. Disputed Factual Issues**

1.     Whether or not Plaintiff Julia Bois was discriminated against on the basis of sex when she was not promoted past the Director position at LS&Co. during her employment.

2.     Because the parties disagree about the scope of the issues remaining in this matter, the following disputed question is presented in two different versions:

    i.     Whether or not Plaintiff Julia Bois was discriminated against on the basis of sex when she was (1) not promoted to the position of Senior Director of U.S. Retail Marketing in 2021, and/or (2) not promoted to the position of Senior Director of Wholesale Marketing in 2022.

    ii.     Whether or not Plaintiff Julia Bois was discriminated against on the basis of sex on each occasion that she could have been promoted to a Senior Direct position but was not.

3.     Whether or not Plaintiff Julia Bois was subjected to intolerable working conditions.

4.     Whether or not Plaintiff Julia Bois had no reasonable alternative except to resign due to the working conditions at LS&Co.

5.     Whether Defendant's managing agents intentionally created and subjected Plaintiff to the intolerable working conditions.[7]

6.     Whether Defendant's managing agents repeatedly led Plaintiff to believe she would be promoted to the Senior Director role in order to lure her to remain at the company.[8]

---

[7] LS&Co. objects to this fact being listed because (1) it does not believe punitive damages remain at issue in this case given the Court's rulings and narrowing of the case at the summary judgment stage, and (2) the issue of who is a managing agent is a legal issue.  Plaintiff disagrees, as the decision on motion for summary judgment did not preclude an award of punitive damages.

[8] LS&Co. objects to this fact being listed because (1) it does not believe punitive damages remain

7.      Whether Defendant's managing agents told Plaintiff she would be promoted to the Senior Director position with no intention to actually promote her.[9]

8.      Whether or not Plaintiff Julia Bois was offered the Senior Director of Wholesale in marketing position at LS&Co. in 2022.

9.       Whether or not the Marketing department in LS&Co. had a sexist culture.  Whether or not Stacy Doren told Plaintiff Julia Bois she could not "put [Ms. Bois] down there [in Latin America] because [she is] a woman" (Complaint ¶ 21).

10.     Whether or not Plaintiff Julia Bois was harmed by LS&Co.'s alleged discrimination against her and failure to promote her. Whether or not Plaintiff Julia Bois suffered mental anguish and emotional harm due to LS&Co.'s conduct.

11.     Whether Plaintiff Julia Bois is entitled to damages for the harm alleged in the Operative Complaint.

12.     Whether Plaintiff Julia Bois mitigated her damages, if any.

13.     The amount of damages, if any, that Plaintiff Julia Bois should be awarded.

**E.  Agreed Statement**

Because the parties dispute basic elements of Ms. Bois's claims and many of the critical facts, including whether Ms. Doren made the discriminatory statement, whether Ms. Bois was offered the Senior Director of Wholesale Marketing position, and whether Ms. Bois was constructively discharged, the parties do not believe that all or part of the case can be presented as an agreed statement of facts.

**F.  Stipulations**

The parties were unable to come to any agreement on stipulations. '

**G.  Witnesses To Be Called**

at issue in this case given the Court's rulings and narrowing of the case at the summary judgment stage, and (2) the issue of who is a managing agent is a legal issue.  Plaintiff disagrees, as the decision on motion for summary judgment did not preclude an award of punitive damages.

[9] LS&Co. objects to this fact being listed because (1) it does not believe punitive damages remain at issue in this case given the Court's rulings and narrowing of the case at the summary judgment stage, and (2) the issue of who is a managing agent is a legal issue.  Plaintiff disagrees, as the decision on motion for summary judgment did not preclude an award of punitive damages.

1        1. **For Plaintiff:**

2        Plaintiff's witness list is attached hereto.

3        2. **For Defendant:**

4        - **Stacy Doren:** Ms. Doren was Ms. Bois's manager from 2018 through 2021.

5        Ms. Doren will testify regarding managing Ms. Bois, Ms. Bois's

6        performance while Ms. Doren managed her, the structure and organization

7        of Ms. Doren's team during this time period, the requirements and

8        qualification for the Senior Director of U.S. Retail Marketing and Senior

9        Director of Wholesale roles, the reason(s) why Ms. Bois did not receive the

10       Senior Director of U.S. Retail Marketing role, why Ms. Doren selected Ms.

11       Uchrin for the Senior Director of U.S. Retail Marketing role, LS&Co.'s offer

12       of the Senior Director of Wholesale role that was extended to Ms. Bois, and

13       Ms. Doren's preparation to elevate Ms. Bois's Director-level position in the

14       weeks and months leading up to Ms. Bois's resignation.

15       - **Lauren Uchrin:** Ms. Uchrin was Ms. Bois's manager from 2021 through

16       2023. Ms. Uchrin will testify to her work experience and qualifications, her

17       performance in the Senior Director of U.S. Retail Marketing role, her

18       relationship with Ms. Bois, and her communications with Ms. Bois and

19       others regarding encouraging Ms. Bois to take the Senior Director of

20       Wholesale role.

21       - **Alyssa Dasso:** Ms. Dasso was a senior manager, and then a director, in Levi

22       Strauss's Human Resources department during Plaintiff's employment. She

23       will testify regarding Levi Strauss's anti-discrimination policies and

24       practices, including in performance evaluations and promotions. Ms. Dasso

25       will also testify to her communications with Ms. Bois and others regarding

26       the claims at issue in this case.

27       **H. List of Exhibits, Schedules and Summaries.**

28       Plaintiff's exhibit list is attached hereto. Defendant's exhibit list is also attached hereto.

The parties agree to meet and confer regarding any objections either party may have to the other's proposed exhibits.  The parties will file a de-duped exhibit list with any objections and responses thereto by no later than March 7, 2025.

**I.  Disputed Legal Issues**

    1.  Whether or not Plaintiff Julia Bois was constructively discharged by LS&Co.

    **2.  List of Any Pending Motions**

With the exception of Motions in Limine, the parties do not have any pending motions.

**J.  Bifurcation or Separate Trial of Issues**

If there remains a viable claim for punitive damages in this case (Ms. Bois contends there is; LS&Co. contends there is not), and the parties cannot come to an agreement, Defendant intends to request an order bifurcating the question of liability at trial from the question of punitive damages (*i.e.* bifurcate the valuation of any punitive damages award into a second "phase," to be conducted only if the jury first finds that there is an entitlement to such an award), on the basis that evidence relevant to a punitive damages valuation is not relevant to the issues of liability and is unduly prejudicial and presents an undue consumption of resources unless the jury first finds there is an entitlement to punitive damages.

Plaintiff denies that this is warranted and will oppose any such motion on the basis that it would be an unnecessary and inefficient exercise requiring the Court to re-seat a new jury.

**K.  Use of Discovery Responses**

The parties met and conferred and agree to the use of discovery responses as exhibits at trial. Plaintiff's list is attached hereto. The parties reserve the right to introduce such responses for impeachment.

**L.  Estimate of Trial Time**

The parties estimate that the trial will take four court days. The parties request that each be allocated 60 minutes total for opening statements and 90 minutes for closing arguments.

**M. Settlement Discussions**

The parties attended a mediation on October 14, 2024 with Greg D. Derin at Signature Resolution, which was unsuccessful. Since then, there has been no further progress toward

PLAINTIFF'S PROPOSED JOINT PRETRIAL STATEMENT
CASE NO. 3:23-CV-2772-TLT

1    settlement.

2        **N.  Miscellaneous**

3        Not applicable.

4        **O.  Certifications**

5        The foregoing admissions having been made by the parties, and the parties having specified

6    the foregoing issues of fact and law remaining to be litigated, this order shall supplement the

7    pleadings and govern the course and trial of this case, unless modified by the Court to prevent

8    manifest injustice.

9

10

11   DATED: February 28, 2025                          **BOIES SCHILLER FLEXNER LLP**
                                                        JOSHUA I. SCHILLER
12                                                      BENJAMIN MARGULIS
                                                        MELISSA K. ZONNE
13

14
                                                        By:  */s/ Joshua I. Schiller*
15                                                      JOSHUA I. SCHILLER

16                                                      ATTORNEYS FOR PLAINTIFF
                                                        JULIA BOIS
17

18

19

20

21

22

23

24

25

26

27

28

PLAINTIFF'S PROPOSED JOINT PRETRIAL
STATEMENT
CASE NO. 3:23-CV-2772-TLT

# ATTACHMENT 1

**BOIES SCHILLER FLEXNER LLP**
Joshua I. Schiller (SBN 330653)
jischiller@bsfllp.com
44 Montgomery Street, 41st Floor
San Francisco, CA 94104
Telephone: (415) 293-6800
Facsimile: (415) 293-6899

Benjamin Margulis (Admitted *pro hac vice*)
bmargulis@bsfllp.com
55 Hudson Yards, 20th Floor
New York, NY 10001
Telephone: (212) 446-2300
Facsimile: (212) 446-2350

Melissa Zonne (SBN 301581)
mzonne@bsfllp.com
2029 Century Park East, Suite 1520
Los Angeles, CA 90067
Telephone: (213) 629-9040
Facsimile: (213) 629-9022

*Counsel for Plaintiff Julia Bois*

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION**

| | |
|---|---|
| JULIA BOIS,<br><br>                 Plaintiff,<br><br>        vs.<br><br>LEVI STRAUSS & CO.,<br><br>                 Defendant. | Case No. 3:23-CV-2772-TLT<br><br>**PLAINTIFF'S EXHIBIT LIST**<br><br>Courtroom:    9<br>Judge:        Hon. Trina L. Thompson<br><br>Complaint Filed:    June 5, 2023<br>Trial Date:         April 28, 2025 |

**Plaintiff's Exhibit List**

| Exhibit No. | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Text Message Chain with Maya at 11:52<br>JB_PROD_000001-JB_PROD_000007 | | | |
| | Text Message Chain with Melissa at 11:14<br>JB_PROD_000008-JB_PROD_000010 | | | |
| | Text Message Chain with Kelly at 12:07<br>JB_PROD_000011-JB_PROD_000011 | | | |
| | Text Message Chain with Kelly at 12:09<br>JB_PROD_000012-JB_PROD_000013 | | | |
| | Text Message Chain with Kelly at 12:13<br>JB_PROD_000014-JB_PROD_000016 | | | |
| | Text Message Chain with Kelly at 12:16<br>JB_PROD_000017-JB_PROD_000019 | | | |
| | Text Message Chain with Kelly at 12:18<br>JB_PROD_000020-JB_PROD_000021 | | | |
| | Text Message Chain with Lauren and Steve at 12:11<br>JB_PROD_000022-JB_PROD_000026 | | | |
| | Text Message Chain with Alan at 12:20<br>JB_PROD_000027-JB_PROD_000027 | | | |
| | Text Message Chain with Curtis at 12:13<br>JB_PROD_000028-JB_PROD_000028 | | | |
| | Text Message Chain with Lauren at 12:14<br>JB_PROD_000029-JB_PROD_000029 | | | |
| | Text Message Chain with Alex at 12:15 | | | |

| | | | | |
|---|---|---|---|---|
| | JB_PROD_000030-JB_PROD_000030 | | | |
| | Text Message Chain with Lauren and Steve at 7:35 JB_PROD_000031-JB_PROD_000032 | | | |
| | Text Message Chain with Alex at 12:16 JB_PROD_000033-JB_PROD_000033 | | | |
| | Text Message Chain with Alex at 12:20 JB_PROD_000034-JB_PROD_000034 | | | |
| | Text Message Chain with Lauren and Steve at 12:25 JB_PROD_000035-JB_PROD_000039 | | | |
| | Text Message Chain with Lauren at 12:33 JB_PROD_000040-JB_PROD_000043 | | | |
| | Text Message Chain with Lauren and Steve at 5:28 JB_PROD_000044-JB_PROD_000045 | | | |
| | Text Message Chain with Todd at 12:03 JB_PROD_000046-JB_PROD_000048 | | | |
| | Text Message Chain with Cara at 11:23 JB_PROD_000049-JB_PROD_000049 | | | |
| | Text Message Chain with Lauren and Steve at 11:21 JB_PROD_000050-JB_PROD_000050 | | | |
| | Text Message Chain with Lauren and Steve at 7:38 JB_PROD_000051-JB_PROD_000052 | | | |
| | Text Message Chain with Maya at 7:41 | | | |

| | | | | |
|---|---|---|---|---|
| | JB_PROD_000053-JB_PROD_000056 | | | |
| | Text Message Chain with Melissa at 11:12 JB_PROD_000057-JB_PROD_000066 | | | |
| | Text Message Chain with Melissa at 7:52 JB_PROD_000067-JB_PROD_000068 | | | |
| | Text Message Chain with Alex at 11:02 JB_PROD_000069-JB_PROD_000069 | | | |
| | Text Message Chain with Melissa at 11:08 JB_PROD_000070-JB_PROD_000072 | | | |
| | Text Message Chain with Melissa at 11:10 JB_PROD_000073-JB_PROD_000073 | | | |
| | Text Message Chain with Melissa at 11:18 JB_PROD_000074-JB_PROD_000074 | | | |
| | Text Message Chain with Theo at 7:52 JB_PROD_000075-JB_PROD_000075 | | | |
| | Text Message Chain with Lauren at 7:50 JB_PROD_000076-JB_PROD_000076 | | | |
| | Text Message Chain with Alex at 11:00 JB_PROD_000077-JB_PROD_000078 | | | |
| | Text Message Chain with Melissa at 11:20 JB_PROD_000079-JB_PROD_000079 | | | |
| | Text Message Chain with Theo at 7:49 JB_PROD_000080-JB_PROD_000080 | | | |
| | Text Message Chain with Melissa at 7:52 JB_PROD_000081-JB_PROD_000081 | | | |
| | Text Message Chain with Melissa at 11:31 JB_PROD_000082-JB_PROD_000086 | | | |

| | | | | |
|---|---|---|---|---|
| | Text Message Chain with Maya at 11:45 JB_PROD_000087-JB_PROD_000091 | | | |
| | Text Message Chain with Lauren and Steve at 11:47 JB_PROD_000092-JB_PROD_000092 | | | |
| | Text Message Chain with Maya at 11:47 JB_PROD_000093-JB_PROD_000094 | | | |
| | 2021-12-04 1420 Email from Julia Bois to Lgal Ers cc Julia Bois re Remote Opportunity for Head of Global Retail Marketing of leading consumer brand! JB_PROD_000095-JB_PROD_000096 | | | |
| | 2021-12-20 1522 Email from Julia Bois to Gayle Harsma cc Julie Chuharski re Julia your 12/23 video interview details JB_PROD_000097-JB_PROD_000098 | | | |
| | 2021-12-21 1604 Email from Lauren Uchrin to RTW Confirmation et al re RTW confirmation: Levi Strauss and Company, Julia Bois, Employee ID #487546 JB_PROD_000099-JB_PROD_000099 | | | |
| | 2022-01-04 1053 Email from Alexandra Reuter to Julia Bois re Thank you & Values Marketing Examples JB_PROD_000100-JB_PROD_000101 | | | |

| | | | | |
|---|---|---|---|---|
| | 2022-01-05 1704 Email from Julia Bois to Kristen Ritchie re Thank you, Julia: Following Up JB_PROD_000102-JB_PROD_000102 | | | |
| | 2022-01-20 1254 Email from Julia Bois to Gayle Harsma cc Julia Chuharski re Re: Julia your 1/20 video interview details JB_PROD_000103-JB_PROD_000104 | | | |
| | 2022-01-20 2347 Email from Julia Bois to Audrey@frankandeileen.com re Thank you JB_PROD_000105-JB_PROD_000105 | | | |
| | 2023-02-16 1447 Email from Julia Bois to Julia Bois re Fw: Can we chat? JB_PROD_000106-JB_PROD_000107 | | | |
| | 2023-03-08 2227 Email from Julia Bois to Lauren Uchrin cc Julia Bois re Julia Bois Resignation JB_PROD_000108-JB_PROD_000108 | | | |
| | 2023-04-04 1758 Email from Caroline Covington to Julia Bois re Julia Bois CV JB_PROD_000109-JB_PROD_000109 | | | |
| | 2023-04-11 1847 Email from Julia Bois to Hayden Yunker re Senior Director of Performance Marketing Opportunity - Thuma JB_PROD_000110-JB_PROD_000110 | | | |

| | | | | |
|---|---|---|---|---|
| | 2023-04-14 1703 Email from Hayden Yunker to Julia Bois re Senior Director of Performance Marketing Opportunity - Thuma JB_PROD_000111-JB_PROD_000113 | | | |
| | 2023-04-17 1414 Email from Hayden Yunker to Julia Bois re Senior Director of Performance Marketing Opportunity - Thuma JB_PROD_000114-JB_PROD_000116 | | | |
| | 2023-04-17 Email from Julia Bois JB_PROD_000117-JB_PROD_000121 | | | |
| | 2023-04-24 1641 Email from Hayden@thuma.co to JuliaBois08@gmail.com et al re Invitation: Julia Bois – Senior Director of Performance Marketing JB_PROD_000122-JB_PROD_000123 | | | |
| | 2023-04-24 1639 Email from Hayden Yunker to Julia Bois re Thank you JB_PROD_000124-JB_PROD_000126 | | | |
| | Text Message Chain with Maya at 11:48 JB_PROD_000127-JB_PROD_000127 | | | |
| | Text Message Chain with Maya at 11:50 JB_PROD_000128-JB_PROD_000129 | | | |
| | William Quick MD handwritten notes dated 5/5/2023 JB_PROD_000130-JB_PROD_000140 | | | |

| | | | | |
|---|---|---|---|---|
| | Plaintiff's Initial Disclosures dated July 31, 2023 | | | |
| | **Defendant's Productions** | | | |
| | 2022-05-02 0300 Email from Human Resources LS&Co. to Alyssa Dasso re IMMEDIATE ACTION REQUIRED: Your New Hire's Onboarding Tasks are due today LS_BOIS_0000001 | | | |
| | 2020-01-02 1441 Email from Julia Bois to Alyssa Dasso re Social Manager Job Evaluation Form LS_BOIS_0000002-LS_BOIS_0000004 | | | |
| | 2020-01-02 1355 Email from Julia Bois to Alyssa Dasso re Social Manager Job Evaluation Form LS_BOIS_0000005-LS_BOIS-0000007 | | | |
| | 2020-01-03 1414 Email from Julia Bois to Alyssa Dasso re Social Manager Job Evaluation Form LS_BOIS_0000008-LS_BOIS_0000011 | | | |
| | 2020-02-03 1822 Email from Julia Bois to Alyssa Dasso re APR Comp Statements & Promo Letters LS_BOIS_0000012-LS_BOIS_0000014 | | | |
| | 2020-02-03 1215 Email from Stacy Doren to Alyssa Dasso re Salary Adjustment Letter-JB LS_BOIS_0000015-LS_BOIS_0000016 | | | |

| | | | | |
|---|---|---|---|---|
| | 2020-02-04 0712 Email from Stacy Doren to Alyssa Dasso re APR Comp Statements & Promo Letters LS_BOIS_0000017-LS_BOIS_0000019 | | | |
| | 2023-02-14 1748 Email from Stacy Doren to Kevin McKenna et al cc Christopher Jackman et al re 2023 Priorities + Objectives LS_BOIS_0000020 – LS_BOIS_0000021 | | | |
| | FY23 Priorities/Objectives – Stacy Doren LS_BOIS_0000022 | | | |
| | 2020-02-18 0725 Email from Stacy Doren to Alexandra List et al cc Bonnie Norris et al re US Consumer Marketing Director LS_BOIS_0000023-LS_BOIS_0000024 | | | |
| | 2021-05-24 1426 Email from Julia Bois to Alyssa Dasso re Maternity Leave LS_BOIS_0000025 | | | |
| | 2021-05-24 1051 Email from Julia Bois to Alyssa Dasso re Maternity Leave LS_BOIS_0000026 | | | |
| | 2021-05-24 1424 Email from Alyssa Dasso to Rob Moons re Maternity Leave LS_BOIS_0000027 | | | |
| | 2021-05-24 1422 Email from Alyssa Dasso to Julia Bois re Maternity Leave LS_BOIS_0000028 | | | |

| | | | | |
|---|---|---|---|---|
| | 2021-11-01 1500 Email from Alyssa Dasso to Lauren Uchrin re HRC2001497 - Update-Team in Workday<br>LS_BOIS_0000029-LS_BOIS_0000032 | | | |
| | 2020-02-03 1135 Email from Alyssa Dasso to Stacy Doren re APR Comp Statements & Promo Letters<br>LS_BOIS_0000033 – LS_BOIS_0000035 | | | |
| | 2022-09-21 2112 Email from Alyssa Dasso to Ben Elkin re FYI-Julia Bois<br>LS_BOIS_0000036-LS_BOIS_0000037 | | | |
| | 2022-01-19 1125 Email from Stacy Doren to Lauren Uchrin re Julia's year end<br>LS_BOIS_0000038 | | | |
| | Julia Bois – Year End Review – Self Comments<br>LS_BOIS_0000039-LS_BOIS_0000042 | | | |
| | 2020-12-13 0939 Email from Stacy Doren to Julia Bois et al re ALT 2021 Objective<br>LS_BOIS_0000043 | | | |
| | ALT Objectives: Stacy Doren/Marketing 2021<br>LS_BOIS_0000044 | | | |
| | 2021-07-09 1042 Microsoft Team Meeting Request from Julia Bois re Connect with Anthemic<br>LS_BOIS_0000045 | | | |

| | | | | |
|---|---|---|---|---|
| | 2021-02-08 1741 Email from Julia Bois to Lauren Uchrin et al re Strategy Organizational Changes LS_BOIS_0000046-LS_BOIS_000048 | | | |
| | 2021-02-08 1800 Email from Julia Bois to Lauren Uchrin re Strategy Organizational Changes LS_BOIS_0000049-LS_BOIS_0000051 | | | |
| | 2021-02-08 1746 Email from Julia Bois to Lauren Uchrin re Strategy Organizational Changes LS_BOIS_0000052-LS_BOIS-0000054 | | | |
| | 2021-02-08 1740 Email from Julia Bois to Maya Pollak et al re Strategy Organizational Changes LS_BOIS_0000055-LS_BOIS_0000056 | | | |
| | 2021-02-08 1729 Email from Julia Bois to Lauren Uchrin et al re Strategy Organizational Changes LS_BOIS_0000057-LS_BOIS_0000058 | | | |
| | 2021-02-08 2039 Email from Julia Bois from Lauren Uchrin re Strategy Organizational Changes LS_BOIS_0000059-LS_BOIS_0000062 | | | |
| | 2021-02-08 1744 Email from Julia Bois from Lauren Uchrin et al re Strategy Organizational Changes | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0000063-LS_BOIS_0000065 | | | |
| | 2021-02-08 0903 Email from Julia Bois to Lauren Uchrin re Strategy Organizational Changes<br>LS_BOIS_0000066-LS_BOIS_0000069 | | | |
| | 2023-02-14 1110 Email from Lauren Uchrin to Julia Bois re Comp Statement & review<br>LS_BOIS_0000070 | | | |
| | 2021-02-01 Annual Compensation Review Statement-2022 Performance Rating: Great Year<br>LS_BOIS_0000071-LS_BOIS_000072 | | | |
| | Manager Summary<br>LS_BOIS_0000073-LS_BOIS_0000075 | | | |
| | 2023-02-16 1007 Email from Lauren Uchrin to Julia Bois re Comp Statement & Review<br>LS_BOIS_0000076-LS_BOIS_000078 | | | |
| | 2023-01-04 1816 Email from Lauren Uchrin to Julia Bois re APR: Time to Recommend Pay Changes<br>LS_BOIS_0000079-LS_BOIS_0000081 | | | |
| | 2023-01-04 1825 Email from Lauren Uchrin to Julia Bois re APR: Time to Recommend Pay Changes<br>LS_BOIS_0000082-LS_BOIS_0000084 | | | |

| | | | | |
|---|---|---|---|---|
| | 2023-01-04 1823 Email from Julia Bois to Lauren Uchrin re APR: Time to Recommend Pay Changes<br>LS_BOIS_0000085-LS_BOIS_0000087 | | | |
| | 2023-01-05 0749 Email from Julia Bois to Lauren Uchrin re APR: Time to Recommend Pay Changes<br>LS_BOIS_0000088 | | | |
| | 2019-06-24 1708 Email from Julia Bois to Stacy Doren et al cc Michelle Honchariw re LSA Digital Organization Announcement<br>LS_BOIS_0000092-LS_BOIS-0000095 | | | |
| | 2019-09-06 0754 Email from Julia Bois to Stacy Doren re You've been selected for thee Viola Leadership Program<br>LS_BOIS_0000096 | | | |
| | 2020-02-03 1120 Email from Alyssa Dasso to Stacy Doren re Salary Adjustment Letter-JB<br>LS_BOIS_0000097-LS_BOIS_0000098 | | | |
| | Letter from Stacy Doren to Julia Bois re additional base salary adjustment-new compensation<br>LS_BOIS_0000099 | | | |
| | 2022-01-10 0922 Email from Stacy Doren to Julia Bois re Self Evaluation<br>LS_BOIS_0000100-LS_BOIS_0000102 | | | |

| | | | | |
|---|---|---|---|---|
| | 2018-02-12 2241 Email from Stacy Doren to Julia Bois re Year end pay statement LS_BOIS_0000103 | | | |
| | 2018-02-01 Annual Compensation Review Statement-2017 Performance Rating LS_BOIS_0000104 | | | |
| | 2016-10-26 2231 Email from Julia Bois to Stacy Doren re Appointment re 2017 Promotional Alignment LS_BOIS_0000105 | | | |
| | 2016-11-10 Email from Julia Bois to Stacy Doren re Appointment re 2017 Promotional Alignment LS_BOIS_0000106 | | | |
| | 2015-04-30 0815 Email from Brittany Kitchen to Stacy Doren et al re Levi's Brand 9 box grid LS_BOIS_0000107 | | | |
| | Levi's Brand M Bands -Performance Over time LS_BOIS_0000108 | | | |
| | 2020-02-04 0712 Email from Stacy Doren to Alyssa Dasso re APR Comp Statements & Promo Letters LS_BOIS_0000109-LS_BOIS_0000111 | | | |

| | | | | |
|---|---|---|---|---|
| | 2020-02-04 0907 Email from Stacy Doren to Alyssa Dasso re APR Comp Statements & Promo Letters<br>LS_BOIS_0000112-LS_BOIS_0000115 | | | |
| | 2016-07-13 0926 Email from Julia Bois to Stacy Doren re Appointment re Seasonal Performance Scorecards Chagne & MET Update<br>LS_BOIS_0000116 | | | |
| | 2016-07-11 1047 Email from Julia Bois to Stacy Doren re Appointment re Seasonal Performance Scorecards Chagne & MET Update<br>LS_BOIS_0000117 | | | |
| | 2017-03-20 1707 Email from Julia Bois to Stacy Doren re Wednesday<br>LS_BOIS_0000118 | | | |
| | 2017-03-20 1754 Email from Julia Bois to Stacy Doren re Wednesday<br>LS_BOIS_0000119 | | | |
| | 2020-12-11 1105 Email from Julia Bois to Stacy Doren re Review Input<br>LS_BOIS_0000120-LS_BOIS_0000121 | | | |
| | 2020-12-11 0930 Email from Julia Bois to Stacy Doren re Review Input<br>LS_BOIS_0000122-LS_BOIS_0000123 | | | |
| | 2019 Employee Stock Purchase Plan | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0000124-LS_BOIS_00000134 | | | |
| | Time Card Report for 1/1/2012 to 07/24/2023 Hours Worked LS_BOIS_0000135-LS_BOIS_0000310 | | | |
| | Earnings Statement ADP LS_BOIS_0000311-LS_BOIS_0000624 | | | |
| | 2019 Equity Incentive Plan LS_BOIS_0000625-LS_BOIS_0000646 | | | |
| | 2022-2023 APR Compensation Review Process Overview & Philosophy LS_BOIS_0000647-LS_BOIS-0000681 | | | |
| | 2014-08-19 Letter from Amanda Sedberry Disability Claims Case Manager to Julia Bois re Short Term Disability Benefits LS_BOIS_0000682-LS_BOIS_0000685 | | | |
| | Annual Incentive Plan LS_BOIS_0000686-LS_BOIS_0000691 | | | |
| | Annual Incentive Plan LS_BOIS_0000692-LS-BOIS-0000694 | | | |
| | Annual Performance Review – Manager 2022 LS_BOIS_0000695-LS_BOIS_0000701 | | | |
| | 2013 Historical Review LS_BOIS_0000702 | | | |
| | 2016 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0000703-LS_BOIS_000713 | | | |

| | | | | |
|---|---|---|---|---|
| | 2019 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000714-LS_BOIS_000720 | | | |
| | 2022 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000721-LS_BOIS_0000729 | | | |
| | 2015 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000730-LS_BOIS_0000736 | | | |
| | 2020 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000737-LS_BOIS_0000739 | | | |
| | 2018 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000740-LS_BOIS_0000745 | | | |
| | 2017 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000746-LS_BOIS_0000748 | | | |
| | 2021 LS&Co Annual Performance Review for Julia Bois<br>LS_BOIS_0000749-LS_BOIS_000754 | | | |
| | Worldwide Code of Business Conduct Handbook<br>LS_BOIS_0000755-LS_BOIS_0000777 | | | |
| | 2014-08-29 Letter to Julia Bois from Leave Specialist Randall Richmond re Levi Straus & Co Continuous Leave Approval | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0000778-LS_BOIS_0000780 | | | |
| | 2014-08-19 Letter to Julia Bois from Leave Specialist Randall Richmond re Levi Straus & Co Leave Approval with Short Term Disability LS_BOIS_0000781-LS_BOIS_0000783 | | | |
| | Director, Retail Marketing Position Summary LS_BOIS_0000784-LS_BOIS_0000785 | | | |
| | Annual Compensation Review Statement for Julia Bois -2020 Performance Rating: Unprecedented LS_BOIS_0000786-LS_BOIS_0000787 | | | |
| | Annual Compensation Review Statement for Julia Bois -2021 Performance Rating: No Rating LS_BOIS_0000788-LS_BOIS_0000789 | | | |
| | Annual Compensation Review Statement for Julia Bois -2022 Performance Rating: Great Year LS_BOIS_0000790-LS_BOIS_0000791 | | | |
| | 2021-08-02 Letter to Julia Bois from Chris Richards, Integrated Claims Examiner re Leave Number 5064702 LS_BOIS_0000792-LS_BOIS_0000794 | | | |
| | 2021-08-16 Letter to Julia Bois from Nate Grant, Integrated Claims Examiner re Leave Number 5124695 | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0000795-LS_BOIS_0000796 | | | |
| | Levi Strauss & Co. Employee Savings and Investment Plan LS_BOIS_0000797-LS_BOIS_0000830 | | | |
| | My Annual Performance Review – 2022 LS_BOIS_0000831-LS_BOIS_0000833 | | | |
| | My Performance & Development LS_BOIS_0000834-LS_BOIS_0000835 | | | |
| | Important Disclosure Information - Health Savings Account Custodial Agreement LS_BOIS_0000836-LS_BOIS-0000841 | | | |
| | Respectful Workplace Policy LS_BOIS_0000842-LS_BOIS_0000846 | | | |
| | Setting Your Objectives-Employees LS_BOIS_0000847-LS_BOIS_0000849 | | | |
| | Julia Bois Time Card Report for 1/1/2012 to 7/24/2023 – Hours Worked LS_BOIS_0000850-LS_BOIS_0001025 | | | |
| | Understanding the &Co. Expectations LS_BOIS_0001026-LS_BOIS_0001027 | | | |
| | Reviewed Documents-Julia Bois Terminated LS_BOIS_0001028 | | | |
| | 2022 Feedback Received re Julia Bois LS_BOIS_0001029 | | | |
| | 2022-09-28 1015 Email from Julia Bois to Lauren Uchrin re Can we chat? LS_BOIS_0001030 | | | |

| | | | | |
|---|---|---|---|---|
| | Julia Bois-Year End Review – Self Comments LS_BOIS_0001031-LS_BOIS_0001034 | | | |
| | Manager Summary LS_BOIS_0001035-LS_BOIS_0001037 | | | |
| | 2023-02-16 1007 Email from Lauren Uchrin to Julia Bois re Comp Statement & Review LS_BOIS_0001038-LS_BOIS_0001040 | | | |
| | HR People and Culture Cases Details LS_BOIS_0001041 | | | |
| | 2018-02-01 Annual Compensation Review Statement-2017 Performance Rating LS_BOIS_0001042 | | | |
| | 2019-02-01 Annual Compensation Review Statement for Julia Bois-2018 Performance Rating: Above LS_BOIS_0001043-LS_BOIS_0001044 | | | |
| | 2020-02-01 Annual Compensation Review for Julia Bois -2019 Performance Rating: On Target LS_BOIS_0001045-LS_BOIS_0001046 | | | |
| | Lauren Uchrin Professional Profile LS_BOIS_0001047-LS_BOIS_0001073 | | | |
| | Letter to Julia Bois from Stacy Doren re Additional base salary adjustment-new compensation LS_BOIS_0001074 | | | |

| | | | | |
|---|---|---|---|---|
| | HR Total Rewards Case Details LS_BOIS_0001075-LS_BOIS_0001076 | | | |
| | Cover Page to Julia Bois from AskHR re Claim Letter LS_BOIS_0001077 | | | |
| | 2019-04-18 Letter to Julia Bois from Benefits Specialist re Claim for Eligibility under the Levi Strauss & Co Comprehensive Welfare Plan for Home Office Payroll Employees and Retirees (the "Plan") LS_BOIS_0001078-LS_BOIS_0001079 | | | |
| | Cover Sheet to Julia Bois LS_BOIS_0001080 | | | |
| | 2019-04-16 Handwritten letter from Juia Bois re Reinstating FSA Account LS_BOIS_0001081 | | | |
| | View Event: Benefit Change-Birth/Adoption of Child: Julia Bois (On Leave) on 8/8/2021 LS_BOIS_0001082-LS_BOIS_00001084 | | | |
| | View Event: Open Enrollment Change Julia Bois (On Leave) on 1/1/2022 LS_BOIS_0001085-LS_BOIS_000187 | | | |
| | 2022 Office Benefits Enrollment Form LS_BOIS_0001088-LS_BOIS_0001093 | | | |
| | 2022 Office Benefits Enrollment Form LS_BOIS_0001094-LS_BOIS_0001099 | | | |
| | Submit Elections Confirmation | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0001100-LS_BOIS_0001102 | | | |
| | View Event: Open Enrollment Change: Julia Bois on 1/1/2023 LS_BOIS_0001103-LS_BOIS_0001105 | | | |
| | 2022-01-20 HR Total Rewards Case Details LS_BOIS_0001106-LS_BOIS_0001107 | | | |
| | 2020-05-23 HR Total Rewards Case Details LS_BOIS_0001108-LS_BOIS_0001109 | | | |
| | 2021-11-11 HR Total Rewards Case Details LS_BOIS_0001110-LS_BOIS_0001111 | | | |
| | 2020-05-23 HR Total Rewards Case Details LS_BOIS_0001112-LS_BOIS_0001113 | | | |
| | 2022-01-08 HR Total Rewards Case Details LS_BOIS_0001114-LS_BOIS_0001115 | | | |
| | 2022-10-31 HR Total Rewards Case Details LS_BOIS_0001116-LS_BOIS_0001117 | | | |
| | 2020-06-09 HR Total Rewards Case Details LS_BOIS_0001118-LS_BOIS_0001119 | | | |
| | 2021-11-11 HR Total Rewards Case Details LS_BOIS_0001120-LS-BOIS_0001121 | | | |
| | Form I-9 Employment Eligibility Verification LS_BOIS_0001122-LS_BOIS_0001123 | | | |
| | 2021-07-31 HR Total Rewards Case Details LS_BOIS_0001124-LS_BOIS_0001125 | | | |
| | EDD-Paid Family Leave Claim Form LS_BOIS_0001126-LS_BOIS_0001140 | | | |
| | 2013 Historical Review | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0001141 | | | |
| | 2015 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001142-LS_BOIS_0001148 | | | |
| | 2015 LS&Co Midyear Review for Julia Bois LS_BOIS_0001149-LS_BOIS_0001152 | | | |
| | 2016 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001153-LS_BOIS_0001163 | | | |
| | 2016 LS&Co Midyear Performance Review for Julia Bois LS_BOIS_0001164-LS_BOIS_0001170 | | | |
| | 2017 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001171-LS_BOIS_0001173 | | | |
| | 2018 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001174-LS_BOIS_0001179 | | | |
| | 2019 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001180-LS_BOIS_0001186 | | | |
| | 2020 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001187-LS_BOIS_0001189 | | | |
| | 2021 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001190-LS_BOIS_1195 | | | |

| | | | | |
|---|---|---|---|---|
| | 2022 LS&Co Annual Performance Review for Julia Bois LS_BOIS_0001196-LS_BOIS_1204 | | | |
| | Director, Retail Marketing Position Summary LS_BOIS_0001205-LS_BOIS_0001206 | | | |
| | Earnings Statement ADP LS_BOIS_0001207-LS_BOIS_0001520 | | | |
| | Excel Spreadsheet re 001P – SF Levi Strauss Building – Timecard 1/1/2012-7/24/2023 for Julia Bois LS_BOIS_0001521 NATIVE | | | |
| | 2021-10-28 0427 Email from AskHR to Alyssa Dasso cc Jerone Simon re HRC2001497 – Update – Team in Workday LS_BOIS_0001522- LS_BOIS_0001524 | | | |
| | 2021-11-10 2112 Email from Stacey Doren to Alyssa Dasso et al cc Nicolas Versloot re Please Read: FY'21 Pre-APR Timeline LS_BOIS_0001525 - LS_BOIS_0001527 | | | |
| | 2021-11-10 Job Evaluation Process for Jaye Campbell LS_BOIS_0001528- LS_BOIS_0001533 | | | |
| | 2021-06-16 0835 Email from Bonnie Norris to Alyssa Dasso re US/Canada Marketing Org – Transformation changes LS_BOIS_0001534 - LS_BOIS_0001538 | | | |

| | | | | |
|---|---|---|---|---|
| | 2021-06-10 1108 Email from Eilen to Alyssa Dasso re Req – Manager, US/Can Retail Marketing<br><br>LS_BOIS_0001539- LS_BOIS_0001540 | | | |
| | 2021-06-141003 Email from Eilen Yu to Alyssa Dasso re Req – Manager, US/ Can Retail Marketing<br><br>LS_BOIS_0001541- LS_BOIS_0001542 | | | |
| | 2021-06-04 Nancy Coleman to Alyssa Dasso e al re Req – Manager, US/Can retail Marketing<br><br>LS_BOIS_0001543 | | | |
| | US/Canada Marketing Org – Transformation changes<br><br>LS_BOIS_0001544- LS_BOIS_0001545 | | | |
| | US/Canada Marketing Org – Transformation changes<br><br>LS_BOIS_0001546 - LS_BOIS_0001547 | | | |
| | 2021-01-27 0835 Email from Karen Riley Grant to Danielle Borschnack et al re Marketing TO Materials<br><br>LS_BOIS_0001548 | | | |
| | 2021-01-28 LS&Co Marketing Structure<br><br>LS_BOIS_0001549 - LS_BOIS_0001550 | | | |
| | 2021-01-26 1822 Email from Danielle Borschnack to Alyssa Dasso et al re Marketing TO Materials | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0001600 | | | |
| | 2021 January LS&Co Marketing Process<br>LS_BOIS_0001601 - LS_BOIS_0001655 | | | |
| | 2021-06-16 1506 Email from Alyssa Dasso to Rob Moons re Transforming How We Work to Ensure the Consumer is First; A Note from Ashley Lang: Transforming How We Work to Ensure the Consumer is First; A Message from Lance Relicke<br>LS_BOIS_0001656 - LS_BOIS_0001661 | | | |
| | 2021-06-14 1306 Email from Alyssa Dasso to AskHR cc Eilen Yu et al re Req – Manager, US/ Can Retail Marketing<br>LS_BOIS_0001662 - LS_BOIS_0001664 | | | |
| | 2021-06-08 Email from Alyssa Dasso to Eilen Yu re Thomas<br>LS_BOIS_0001665 - LS_BOIS_0001666 | | | |
| | 2021-06-04 1424 Email from Nancy Coleman to Alyssa Dasso et al re Req – Manager, US/Can Retail Marketing<br>LS_BOIS_0001667 | | | |
| | 2021-06-10 0812 Email from Alyssa Dasso to AskHR cc Eilen Yu et al re Req – Manager, US/Can Retail Marketing<br>LS_BOIS_0001668 - LS_BOIS_0001669 | | | |

| | | | | |
|---|---|---|---|---|
| | LS&Co Letter from Jen Sey to Thomas Hilton re promotion to Manager, Retail Marketing<br>LS_BOIS_0001670 | | | |
| | 2021-05-20 2221 Email from Alyssa Dasso to Karen Riley-Grant re Draft announcement for US/Can Cluster<br>LS_BOIS_0001671 | | | |
| | US/Canada Marketing Org – Transformation changes<br>LS_BOIS_0001672 - LS_BOIS_0001673 | | | |
| | 2021-05-10 Email from Alyssa Dasso to Stacey Doren cc Karen Riley Grant re For Review – Org & Comms Plan<br>LS_BOIS_0001674 | | | |
| | Excel re Timeline of Key Events and US/Can MRKT_Doren<br>LS_BOIS_0001675 native | | | |
| | US/CAN Marketing – Proposed<br>LS_BOIS_0001676 | | | |
| | 2021-05-08 1922 Email from Alyssa Dasso to Karen Riley Grant re TO – Org & MLT Comms Plan<br>LS_BOIS_0001677 | | | |
| | 2021- May LS&Co Marketing – Proposed<br>LS_BOIS_0001678 - LS_BOIS_0001688 | | | |

| | | | |
|---|---|---|---|
| 2021-03-24 1610 Email from Alyssa Dasso to Karen Riley- Grant re TO - Org Charts LS_BOIS_0001689 - LS_BOIS_0001690 | | | |
| 2021 March LS&Co Marketing – Proposed LS_BOIS_0001691 - LS_BOIS_0001702 | | | |
| 2021-03-22 2007 Email from Alyssa Dasso to Karen Riley Grant re To – Org Charts LS_BOIS_0001703 | | | |
| 2021 March LS&Co Marketing – Proposed LS_BOIS_0001704 - LS_BOIS_0001714 | | | |
| 2021-05-10 Email from Alyssa Dasso to Karen Riley Grant re Deck for MLT Presentation LS_BOIS_0001715 | | | |
| Excel re Timeline_Key Events and Global Marketing_KRG LS_BOIS_0001716 native | | | |
| Transformation Comms Timeline LS_BOIS_0001717 - LS_BOIS_0001730 | | | |
| 2020-12-04 1451 Email from Alyssa Dasso to Stacey Doren re completed talent planning spreadsheet LS_BOIS_0001731 | | | |
| 2020-12-04 LSA Marketing Talent Planning LS_BOIS_0001732 - LS_BOIS_0001739 | | | |
| &Co Expectations LS_BOIS_0001740 | | | |

| | Practice Guidance by Employee Band<br>LS_BOIS_0001741 | | | |
|---|---|---|---|---|
| | 2020-12-04 1651 Email from Alyssa Dasso to Jose Davila cc Stacey Doren re ALT Talent Planning – December 9th<br>LS_BOIS_0001742 - LS_BOIS_0001743 | | | |
| | 2020-12-04 LSA Marketing Talent Planning<br>LS_BOIS_0001744 - LS_BOIS_0001751 | | | |
| | &Co Expectations<br>LS_BOIS_0001752 | | | |
| | Practical Guidance by Employee Band<br>LS_BOIS_0001753 | | | |
| | 2021-03-23 0816 Email from Alyssa Dasso to Rob Moon re TO - Org Charts – Merch & Marketing<br>LS_BOIS_0001754 | | | |
| | 2021 March LS&Co Marketing – Proposed<br>LS_BOIS_0001755 - LS_BOIS_0001765 | | | |
| | 2021 March LS&Co Merchandising – Proposed<br>LS_BOIS_0001766 - LS_BOIS_0001775 | | | |
| | 2021-01-28 LS&Co Marketing Structure<br>LS_BOIS_0001776 - LS_BOIS_0001826 | | | |
| | Notes re Employee Positions Needed per Office<br>LS_BOIS_0001827 - LS_BOIS_0001828 | | | |
| | 2021 March LS&Co Marketing – Proposed | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0001829 - LS_BOIS_0001839 | | | |
| | 2021-11-10 Job Evaluation Process for Jaye Campbell LS_BOIS_0001840 - LS_BOIS_0001845 | | | |
| | 2019-12-17 1729 Email from Alyssa Dasso to Stacey Doren re LSA Marketing – org announcement 12/18 LS_BOIS_0001846 | | | |
| | Redlined email from Stacey Doren to MLT LS_BOIS_0001847 - LS_BOIS_0001848 | | | |
| | Email from Stacey Doren to MLT et al LS_BOIS_0001849 - LS_BOIS_0001850 | | | |
| | 2021-12-01 1930 Email from Allen Jiang to Alyssa Dasso et al cc Michelle Williamson et al re Additional rational for Jaye promo LS_BOIS_0001851 - LS_BOIS_0001853 | | | |
| | 2021-12-01 1653 Email from Alyssa Dasso to Allen Jiang et al cc Michelle Williamson et al re Additional rational for Jaye promo LS_BOIS_0001854 - LS_BOIS_0001855 | | | |
| | 2021-11-10 Job Evaluation Process for Jaye Campbell LS_BOIS_0001856 - LS_BOIS_0001861 | | | |
| | 2021-11-10 Job Evaluation Process for Jaye Campbell LS_BOIS_0001862 - LS_BOIS_0001867 | | | |

PLAINTIIFF'S EXHIBIT LIST
CASE NO. 3:23-CV-2772-TLT

| | | | | |
|---|---|---|---|---|
| | 2021-12-01 1930 Email form Allen Jiang to Alyssa Dasso et al cc Michell Williamson et al re Additional rationale for Jaye promo LS_BOIS_0001868 - LS_BOIS_0001870 | | | |
| | 2021-12-01 1653 Email from Alyssa Dasso to Allen Jiang et al cc Michelle Williamson et al re Additional rational for Jaye promo LS_BOIS_0001871 - LS_BOIS_0001872 | | | |
| | 2021-05-25 1717 Email from Bonnie Norris to Karen Riley Grant et al re US/Canada Marketing Org – Transformation changes LS_BOIS_0001873 - LS_BOIS_0001879 | | | |
| | 2021-05-20 1514 Email from Karyn Hillman re Transforming How We Work to Ensure the Consumer is First LS_BOIS_0001880 - LS_BOIS_0001882 | | | |
| | 2021-05-21 Email from Ashley Lang to LevisGlobalMerchFull et al re A Note from Ashley Lang: Transforming How We Work to Ensure the Consumer is First LS_BOIS_0001883 - LS_BOIS_0001886 | | | |
| | 2021-05-21 1259 Maurice Kelly email to Lance Relicke re A Message from Lance Relicke LS_BOIS_0001887 - LS_BOIS_0001889 | | | |

| | | | | |
|---|---|---|---|---|
| | 2021-06-01 Email from Lauren Uchrin to Lauren Arnett re US/Canada Marketing Ord – Transformation changes<br><br>LS_BOIS_0001890 - LS_BOIS_0001895 | | | |
| | 2021-06-01 1931 Email from Lauren Uchrin to Lauren Arnett re US/Canada Marketing Org – Transformation changes<br><br>LS_BOIS_0001896 - LS_BOIS_0001901 | | | |
| | 2021-06-02 0739 Email from Lauren Uchrin to Lauren Arnett re US/Canada marketing Org – Transformation changes<br><br>LS_BOIS_0001902 - LS_BOIS_0001907 | | | |
| | 2021-06-01 1333 Email from Maya Pollak to Rachel Nguyen cc Lauren Uchrin re US/Canada Marketing Org – Transformation changes<br><br>LS_BOIS_0001908 - LS_BOIS_0001912 | | | |
| | 2021-06-01 Email from Lauren Arnett to Lauren Uchrin re US/Canada Marketing Org - Transformation changes<br><br>LS_BOIS_0001913 - LS_BOIS_0001918 | | | |
| | 2021-06-01 Email from Lauren Arnett to Lauren Uchrin re US/Canada marketing Org – Transformation changes<br><br>LS_BOIS_0001919 - LS_BOIS_0001923 | | | |

| | | | | |
|---|---|---|---|---|
| | 2021-06-01 Email from Lauren Arnett to Lauren Uchrin re US/Canada marketing Org – Transformation changes<br>LS_BOIS_0001924 - LS_BOIS_0001929 | | | |
| | 2021-05-17 Email from Stacey Doren to Julia Bois re Thomas letter<br>LS_BOIS_0001930 | | | |
| | LS&Co letter from Jen Sey to Thomas Hilton re promotion to Manager, Retail Marketing<br>LS_BOIS_0001931 | | | |
| | 2021-05-21 1851 Email from Stacey Doren to Heather Roussel re Mech org<br>LS_BOIS_0001932 | | | |
| | US/CAN Marketing – Proposed<br>LS_BOIS_0001933 | | | |
| | 2021-05-25 1636 Email from Stacy Doren to Bonnie Norris re Transformation: US/Canada Marketing Org<br>LS_BOIS_0001934 - LS_BOIS_0001935 | | | |
| | 2021-05-25 1016 Email from Stacey Doren to Kristy Castelluccio re Transformation Communication<br>LS_BOIS_0001936 - LS_BOIS_0001939 | | | |
| | 2021-05-25 1010 Email from Stacey Doren to Kristy Castelluccio re Transformation Communication<br>LS_BOIS_0001940 - LS_BOIS_0001943 | | | |

| | | | | |
|---|---|---|---|---|
| | 2023-02-26 0946 Email from Steve Cano to Stacy Doren re Julia<br>LS_BOIS_0001944 - LS_BOIS_0001945 | | | |
| | 2023-02-24 Email from Stacey Doren to Steve Cano re Julia<br>LS_BOIS_0001946 - LS_BOIS_0001947 | | | |
| | 2021-03-23 Email from Alyssa Dasso to Rob Moons re TO Org Charts Merch & Marketing<br>LS_BOIS_0001948 | | | |
| | 2021 March LS&Co Marketing- Proposed<br>LS_BOIS_0001949 - LS_BOIS_0001959 | | | |
| | 2021-04-23 1431 Email from Alyssa Dasso to Rob Moons re Org Charts – Marketing, Merch & Ops<br>LS_BOIS_0001960 | | | |
| | 2021 March LS&Co Marketing – Proposed<br>LS_BOIS_0001961 - LS_BOIS_0001971 | | | |
| | Brand Operations – Proposed (Opt 1)<br>LS_BOIS_0001972 - LS_BOIS_0001973 | | | |
| | 2021-11-10 Job Evaluation Process for Jaye Campbell<br>LS_BOIS_0001974 - LS_BOIS_0001979 | | | |
| | 2020-10-29 Job Evaluation Process for Lauren Uchrin<br>LS_BOIS_0001980 - LS_BOIS_0001985 | | | |
| | 2021-07-23 Job Evaluation Process for Connie Shen | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0001986 - LS_BOIS_0001991 | | | |
| | LS&Co Kenny Mitchell Manager in FL Professional Profile LS_BOIS_0001992 - LS_BOIS_0002040 | | | |
| | Curtis Patrick Hanlon 2015 LS&Co Annual Performance Review LS_BOIS_0002041 - LS_BOIS_0002046 | | | |
| | Curtis Patrick Hanlon 2015 LS&Co Midyear Performance Review LS_BOIS_0002047 - LS_BOIS_0002051 | | | |
| | Curtis Patrick Hanlon 2016 LS&Co Annual Performance Review LS_BOIS_0002052 - LS_BOIS_0002059 | | | |
| | Curtis Patrick Hanlon 2016 LS&Co Annual Performance Review LS_BOIS_0002060 - LS_BOIS_0002067 | | | |
| | Curtis Patrick Hanlon 2016 LS&Co Midyear Performance Review LS_BOIS_0002068 - LS_BOIS_0002073 | | | |
| | Curtis Patrick Hanlon 2017 LS&Co Annual Performance Review LS_BOIS_0002074 - LS_BOIS_0002080 | | | |
| | Curtis Patrick Hanlon 2018 LS&Co Annual Performance Review LS_BOIS_0002081 - LS_BOIS_0002085 | | | |
| | Curtis Patrick Hanlon 2019 LS&Co Annual Performance Review | | | |

| | | | | |
|---|---|---|---|---|
| | LS_BOIS_0002086 - LS_BOIS_0002092 | | | |
| | Curtis Patrick Hanlon 2020 LS&Co Annual Performance Review LS_BOIS_0002093 - LS_BOIS_0002095 | | | |
| | Curtis Patrick Hanlon 2021 LS&Co Annual Performance Review LS_BOIS_0002096 - LS_BOIS_0002107 | | | |
| | Curtis Patrick Hanlon 2022 LS&Co Annual Performance Review LS_BOIS_0002108 - LS_BOIS_0002114 | | | |
| | 2022-10-25 LS&Co Employment Letter to Curtis Hanlon (signed 11/1/22) LS_BOIS_0002115 - LS_BOIS_0002117 | | | |
| | 2023-04-11 LS&Co Letter to Curtis Hanlon re extension to short term assignment (signed 5/4/23) LS_BOIS_0002118 - LS_BOIS_0002120 | | | |
| | 2022-04-19 1018 Email from Stacey Doren to Julia Bois re Position Questions LS_BOIS_0002121 - LS_BOIS_0002122 | | | |
| | 2022-05-23 2001 Email from Stacey Doren to Julia Bois re WS Position – Connect tomorrow? LS_BOIS_0002123 | | | |
| | 2021-07-07 0950 Email from Julia Bois to Stacey Doren LS_BOIS_0002124 | | | |

| | | | | |
|---|---|---|---|---|
| | 2023-02-01 1843 Email from Lauren Uchrin to Julia Bois re Action Required: Please submit past due expenses promptly LS_BOIS_0002125 | | | |
| | 2023-01-24 1242 Email from Stacey Doren to Julia Bois re Julia Bois BOA Corporate Card account – suspension notice LS_BOIS_0002126 - LS_BOIS_0002128 | | | |
| | 2019-12-17 1551 Email from Julia Bois to Stacey Doren re Bi-Weekly TB: Julia + Stacy LS_BOIS_0002129 | | | |
| | 2019-03-01 1604 Email from Julia Bois to Stacey Doren re Expense Reports LS_BOIS_0002130 | | | |
| | 2022-01-05 1420 Email from Julia Bois to Stacy Doren re Year End LS_BOIS_0002131 | | | |
| | 2022-01-31 0957 Email from Julia Bois to Lauren Uchrin re Concur – Aged Transaction, Communication Email for TrailId LS_BOIS_0002132 | | | |
| | 2022-11-26 1332 Email from Lauren Uchrin to Julia Bois re Julia Bois BOA Corporate Card account – Suspension notice LS_BOIS_0002133 - LS_BOIS_0002134 | | | |

| | | | | |
|---|---|---|---|---|
| | 2020-02-05 0042 Email from Stacy Doren to Marc Rosen cc Jose Davila re US Marketing Org Changes<br>LS_BOIS_0002135 | | | |
| | 2017-06-02 1753 Email from Stacey Doren to Haluk Aksoy cc Donnie Lyle-Edrosolo re LSA Marketing Update – please cascade as needed<br>LS_BOIS_0002136 | | | |
| | 2022-07-18 Email from Stacey Doren to Lauren Uchrin et al cc Kendra Cavaney et al re US WS Marketing news<br>LS_BOIS_0002137_CONFIDENTIAL | | | |
| | LS&Co's Initial Disclosure of Information Under General Order No. 71 | | | |
| | 2025-01-17 Text message with Alan<br>JB_PROD_000141 | | | |
| | 2025-01-16 LinkedIn correspondence with C. McWilliams, Kingsley Gate<br>JB_PROD__000142 | | | |
| | 2024-09-25—2024-11-12 LinkedIn correspondence with B. Scott, Aspen Ventures<br>JB_PROD_000143-- JB_PROD_000144 | | | |
| | 2024-08-09—2024-09-06 LinkedIn correspondence with B. Ivanof, Frontier Airlines | | | |

| | JB_PROD_000145-- JB_PROD_000147 | | | |
|---|---|---|---|---|
| | 2024-08-28—2024-09-05 LinkedIn correspondence with Y. Maldonado, Nike JB_PROD_000148-- JB_PROD_000149 | | | |
| | 2024-09-17 Correspondence from Sonam G., TopResume JB_PROD_000150 | | | |

DATED: February 28, 2025                    **BOIES SCHILLER FLEXNER LLP**


                                    By: */s/ Joshua I. Schiller*
                                        Joshua I. Schiller (SBN 330653)
                                        jischiller@bsfllp.com
                                        BOIES SCHILLER FLEXNER LLP
                                        44 Montgomery Street, 41st Floor
                                        San Francisco, CA 94104
                                        Telephone: (415) 293-6800
                                        Facsimile: (415) 293-6899

                                        Benjamin Margulis (Admitted pro hac vice)
                                        bmargulis@bsfllp.com
                                        55 Hudson Yards, 20th Floor
                                        New York, NY 10001
                                        Telephone: (212) 446-2300
                                        Facsimile: (212) 446-2350

                                        Melissa Zonne (SBN 301581)
                                        mzonne@bsfllp.com
                                        2029 Century Park East, Suite 1520
                                        Los Angeles, CA 90067
                                        Telephone: (213) 629-9040
                                        Facsimile: (213) 629-9022

                                        Counsel for Plaintiff Julia Bois

# ATTACHMENT 2

| No. | Description | Sponsoring Witness | Stipulated | Objection(s) & Response(s) |
|---|---|---|---|---|
| | **Defendant's Exhibits** | | | |
| 501 | Email from Steve Cano to Stacy Doren re Julia | Stacy Doren | | |
| 502 | Handwritten notes of William Quick, MD | Julia Doren | | |
| 503 | 2018 LS&Co Annual Performance Review of Julia Bois [12/01/2017-11/30/2018] | Julia Bois | | |
| 504 | 2019 LS&Co Annual Performance Review of Julia Bois [12/01/2018-11/30/2019] | Julia Bois | | |
| 505 | Email from Stacy Doren to Alyssa Dasso re Salary Adjustment Letter - JB | Stacy Doren | | |
| 506 | 2020 LS&Co Annual Performance Review of Julia Bois [12/01/2019-11/30/2020] | Julia Bois | | |
| 507 | 2021 LS&Co Annual Performance Review of Julia Bois [12/01/2020-11/30/2021] | Julia Bois | | |
| 508 | 2022 LS&Co Annual Performance Review [12/01/201-11/30/2022] | Julia Bois | | |
| 509 | Annual Compensation Review Statement of Julia Bois | Julia Bois | | |
| 510 | Letter to Julia Bois re Salary Adjustment | Stacy Doren | | |
| 511 | Annual Compensation Review Statement of Julia Bois | Julia Bois | | |
| 512 | Annual Compensation Review Statement of Julia Bois | Julia Bois | | |
| 513 | Email from Lauren Uchrin to Julia Bois re Comp Statement & Review | Julia Bois | | |
| 514 | Email from Julia Bois to Stacy Doren re You've been selected for thee Viola Leadership Program | Julia Bois | | |
| 515 | Email from Julia Bois to Stacy Doren re Bi-Weekly TB: Julia + Stacy | Julia Bois | | |
| 516 | Email from Stacy Doren re US Consumer Marketing Director | Stacy Doren | | |

| 517 | Email from Julia Bois to L. Uchrin re Strategy Organizational Changes | Julia Bois | | |
|---|---|---|---|---|
| 518 | Email from Julia Bois to Stacey Doren re Year end | Julia Bois | | |
| 519 | Email from Stacey Doren to Julia Bois re Position Questions | Julia Bois | | |
| 520 | Email from Stacey Doren to Julia Bois re WS Position - Connect tomorrow? | Julia Bois | | |
| 521 | Email from Alyssa Dasso to Ben Elkin re FW: FYI - Julia Bois | Alyssa Dasso | | |
| 522 | Email from Julia Bois to Julia Bois re FW: Can we chat? | Julia Bois | | |
| 523 | Email from Lauren Uchrin to Julia Bois re Comp Statement & Review | Julia Bois | | |
| 524 | Email from Julia Bois to Lauren Uchrin CC Julia Bois re Julia Bois Resignation | Julia Bois | | |
| 525 | EEOC Charge for Discrimination | Julia Bois | | |
| 527 | Email from Julia Bois to Stacy Doren re Expense Reports | Julia Bois | | |
| 528 | Email from Julia Bois to Stacy Doren re Review Input | Stacy Doren | | |
| 529 | Email from Julia Bois to Lauren Uchrin re FW: Concur-Aged Transaction, Communication Email for Trailld; 1819834 | Julia Bois | | |
| 530 | Email from Lauren Uchrin to Julia Bois re FW: Julia Bois BOA Corporate Card Account - Suspension notice | Julia Bois | | |
| 531 | Email from Stacy Doren to Julia Bois re Julia Bois BOA Corporate Card account - Suspension Notice | Julia Bois | | |
| 532 | Email from Lauren Uchrin to Julia Bois re Fwd: Action Required: Please Submit Past Due Expenses Promptly | Julia Bois | | |
| 533 | Text Messages | Julia Bois | | |
| 534 | Email from Julia Bois to Igal Ers re Remote opportunity for Head of Global Retail | Julia Bois | | |

| | Marketing of Leading consumer brand! | | | |
|---|---|---|---|---|
| 535 | Email from Caroline Covington to Julia Bois re Julia Bois CV | Julia Bois | | |
| 536 | iPhone Messages with Todd (JB_PROD_000046-00048) | Julia Bois | | |
| 537 | Email from Alyssa Dasso to Stacy Doren re Salary Adjustment Letter – JB (LS_BOIS_0000097 – 0000098) | Stacy Doren | | |
| 538 | Respectful Workplace Policy (LS_BOIS_0000842 – 0000846) | Alyssa Dasso | | |
| 539 | Email from Maya Pollak to Rachel Nguyen, Jason Yau, Administrative Group Cc Lauren Uchrin re US/Canada Marketing Org - Transformation Changes (LS_BOIS_0001908 – 0001912) | Lauren Urchin | | |
| 540 | iPhone Messages with Melissa (JB_PROD_000067-000068) | Julia Bois | | |
| 541 | Email from Julia Bois to Stacey Doren (LS_BOIS_0002124) | Julia Bois | | |
| 542 | Email from Julia Bois to Gayle Harsma CC Julie Chuharski re Julia your 12/23 video interview details (JB_PROD_000097-000098) | Julia Bois | | |
| 543 | Email from Alexandra Reuter to Julia Bois re Thank you & Values Marketing Examples (JB_PROD_000100-000101) | Julia Bois | | |
| 544 | Email from Julia Bois to Kristen Ritchie re Thank you, Julia: Following Up (JB_PROD_000102) | Julia Bois | | |
| 545 | Email from Stacy Doren to Julia Bois re Self Evaluation (LS_BOIS_0000100 – 0000102) | Julia Bois | | |
| 546 | Email from Julia Bois to Audrey@frankandeileen.com re Thank you (JB_PROD_000105) | Julia Bois | | |
| 547 | iPhone Messages with Melissa (JB_PROD_000082-000086) | Julia Bois | | |
| 548 | iPhone Messages with Kelly (JB_PROD_000020-000021) | Julia Bois | | |

| 549 | iPhone Messages with Lauren and Steve | Julia Bois | | |
|---|---|---|---|---|
| 550 | iPhone Messages with Lauren (JB_PROD_000076) | Julia Bois | | |
| 551 | iPhone Messages with Maya (JB_PROD_000053-000056) | Julia Bois | | |
| 552 | Email from Julia Bois to Lauren Uchrin re Can we chat? (LS_BOIS_0001030) | Julia Bois | | |
| 553 | Employee Julie Bois Employee Profile/History | Alyssa Dasso | | |
| 554 | iPhone Messages with Lauren and Steve (JB_PROD_000035-000039) | Julia Bois | | |
| 555 | iPhone Messages with Lauren and Steve (JB_PROD_000044-000045) | Julia Bois | | |
| 556 | iPhone Messages with Lauren and Steve (JB_PROD_000092) | Julia Bois | | |
| 557 | Worldwide Code of Business Conduct PowerPoint (LS_BOIS_0000755 – 0000777) | Alyssa Dasso | | |
| 558 | iPhone Messages with Maya (JB_PROD_000001-000007) | Julia Bois | | |
| 559 | Email from Stacy Doren re US WS Marketing News (LS_BOIS_0002137) | Stacy Doren | | |

# ATTACHMENT 3

**BOIES SCHILLER FLEXNER LLP**
Joshua I. Schiller (SBN 330653)
jischiller@bsfllp.com
44 Montgomery Street, 41st Floor
San Francisco, CA 94104
Telephone:  (415) 293-6800
Facsimile:  (415) 293-6899

Benjamin Margulis (Admitted *pro hac vice*)
bmargulis@bsfllp.com
55 Hudson Yards, 20th Floor
New York, NY 10001
Telephone:  (212) 446-2300
Facsimile:  (212) 446-2350

Melissa Zonne (SBN 301581)
mzonne@bsfllp.com
2029 Century Park East, Suite 1520
Los Angeles, CA 90067
Telephone: (213) 629-9040
Facsimile: (213) 629-9022

*Counsel for Plaintiff Julia Bois*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| JULIA BOIS,<br><br>                    Plaintiff,<br><br>          vs.<br><br>LEVI STRAUSS & CO.,<br><br>                    Defendant. | Case No. 3:23-cv-2772-TLT<br><br>**PLAINTIFF JULIA BOIS' TRIAL WITNESS LIST**<br><br>Courtroom:      9<br>Judge:          Hon. Trina L. Thompson<br><br>Complaint Filed:   June 5, 2023<br>Trial Date:        April 28, 2025 |

1       The parties were unable to come to a joint agreement on the Trial Witness List, and thus

2   each party submits their own respective version for the Court's consideration.

3       Pursuant to the Court's Docket Control Order entered in this case, Plaintiff Julia Bois

4   ("Julia") provides this Trial Witness List for identification and categorization of trial witnesses.

5   At this time, Plaintiff identifies the following witnesses for trial:

6

| No. | Witness, employer, topic of testimony |
|-----|----------------------------------------|
| 1   | **Plaintiff Julia Bois, former LS&Co. employee. Ms. Bois is expected to testify regarding the discrimination/disparate treatment she experienced at LS&Co., the company's failure to promote her to a Senior Director marketing role, her constructive termination, her damages, and all other facts underlying the claims alleged in her lawsuit.** |
| 2   | **Stacy Doren: Plaintiff's manager at LS&Co. from 2018-2021. Ms. Doren is expected to testify regarding Ms. Bois's performance, reviews and evaluations of that performance, Ms. Bois's qualifications for a Senior Director marketing position, employees who were promoted to Senior Director marketing roles during Plaintiff's employment, and promises made by LS&Co. and specifically Ms. Doren to Plaintiff regarding a promotion to a Senior Director role.** |
| 3   | **Lauren Uchrin: Plaintiff's manager from 2021-2023. Ms. Uchrin is expected to testify regarding Ms. Bois's performance, reviews and evaluations of that performance, Ms. Bois's qualifications for a Senior Director marketing position, Ms. Uchrin's own re-hiring and promotion to Senior Director, the promotion of others to Senior Director marketing roles, her relationship with Ms. Bois and conversations with Ms. Bois about a potential promotion to a Senior Director position.** |

| | |
|---|---|
| 4 | **William Quick MD: Plaintiff's psychologist. Dr. Quick is expected to testify regarding what effect Ms. Bois' treatment at LS&Co. (including the ongoing failure to promote) had on her, including psychologically. Dr. Quick is also expected to testify about Ms. Bois' constructive termination.** |

Julia Bois reserves the right to call (live, by video, or by deposition or trial transcript) any witness on Defendants' witness lists (including their expert witnesses, if not called live). Julia Bois expressly reserves the right to supplement, augment, or otherwise modify these lists based on circumstances as they may evolve prior to the commencement of trial.

1    DATED: February 28, 2025                    **BOIES SCHILLER FLEXNER LLP**

2

3                                               By: */s/ Joshua I. Schiller*
                                                    Joshua I. Schiller (SBN 330653)
4                                                   jischiller@bsfllp.com
                                                    BOIES SCHILLER FLEXNER LLP
5                                                   44 Montgomery Street, 41st Floor
                                                    San Francisco, CA 94104
6                                                   Telephone: (415) 293-6800
                                                    Facsimile: (415) 293-6899
7
                                                    Benjamin Margulis (Admitted pro hac vice)
8                                                   bmargulis@bsfllp.com
                                                    55 Hudson Yards, 20th Floor
9                                                   New York, NY 10001
                                                    Telephone: (212) 446-2300
10                                                  Facsimile: (212) 446-2350

11                                                  Melissa Zonne (SBN 301581)
                                                    mzonne@bsfllp.com
12                                                  2029 Century Park East, Suite 1520
                                                    Los Angeles, CA 90067
13                                                  Telephone: (213) 629-9040
                                                    Facsimile: (213) 629-9022
14
                                                    Counsel for Plaintiff Julia Bois
15

16

17

18

19

20

21

22

23

24

25

26

27

28

# ATTACHMENT 4

1    **BOIES SCHILLER FLEXNER LLP**
     Joshua I. Schiller (SBN 330653)
2    jischiller@bsfllp.com
     44 Montgomery Street, 41st Floor
3    San Francisco, CA 94104
     Telephone:  (415) 293-6800
4    Facsimile:  (415) 293-6899

5    Benjamin Margulis (Admitted *pro hac vice*)
     bmargulis@bsfllp.com
6    55 Hudson Yards, 20th Floor
     New York, NY 10001
7    Telephone:  (212) 446-2300
     Facsimile:  (212) 446-2350
8
     Melissa Zonne (SBN 301581)
9    mzonne@bsfllp.com
     2029 Century Park East, Suite 1520
10   Los Angeles, CA 90067
     Telephone: (213) 629-9040
11   Facsimile: (213) 629-9022

12   *Counsel for Plaintiff Julia Bois*

13

14                  **UNITED STATES DISTRICT COURT**

15       **NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION**

16   JULIA BOIS,                          | Case No. 3:23-CV-2772-TLT

17              Plaintiff,                 | **PLAINTIFF JULIA BOIS' LIST OF**
                                           | **DISCOVERY RESPONSES FOR TRIAL**
18        vs.

19   LEVI STRAUSS & CO.,

20              Defendant.

21

22

23

24

25

26

27

28

Pursuant to the Court's Docket Control Order entered in this case, Plaintiff Julia Bois ("Ms. Bois") provides this list of discovery responses for use at trial.

| No. | Discovery |
|---|---|
| 1 | **DEFENDANT LEVI STRAUSS & CO.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFF JULIA BOIS' REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE** |
| 2 | **DEFENDANT LEVI STRAUSS & CO.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFF JULIA BOIS' INTERROGATORIES, SET ONE** |
| 3 | **PLAINTIFF JULIA BOIS'S REPSONSES TO DEFENDANT LEVI STRAUSS & CO.'S REQUEST FOR PRODUCTION OF DOCUMENTS, SET NO. ONE** |
| 4 | **DEFENDANT LEVI STRAUSS & CO.'S OBJECTIONS AND RESPONSES TO PLAINTIFF JULIA BOIS' REQUEST FOR ADMISSIONS, SET ONE** |

| 5 | **DEFENDANT LEVI STRAUSS & CO.'S OBJECTIONS AND RESPONSES TO PLAINTIFF JULIA BOIS' REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE** |
| 6 | **DEFENDANT LEVI STRAUSS & CO.'S OBJECTIONS AND RESPONSES TO PLAINTIFF JULIA BOIS' INTERROGATORIES, SET ONE** |

Julia Bois expressly reserves the right to supplement, augment, or otherwise modify these lists based on circumstances as they may evolve prior to the commencement of trial.

1    DATED: February 28, 2025              **BOIES SCHILLER FLEXNER LLP**

2

3                                          By: */s/ Joshua I. Schiller*
                                               Joshua I. Schiller (SBN 330653)
4                                              jischiller@bsfllp.com
                                               BOIES SCHILLER FLEXNER LLP
5                                              44 Montgomery Street, 41st Floor
                                               San Francisco, CA 94104
6                                              Telephone: (415) 293-6800
                                               Facsimile: (415) 293-6899
7
                                               Benjamin Margulis (Admitted pro hac vice)
8                                              bmargulis@bsfllp.com
                                               55 Hudson Yards, 20th Floor
9                                              New York, NY 10001
                                               Telephone: (212) 446-2300
10                                             Facsimile: (212) 446-2350

11                                             Melissa Zonne (SBN 301581)
                                               mzonne@bsfllp.com
12                                             2029 Century Park East, Suite 1520
                                               Los Angeles, CA 90067
13                                             Telephone: (213) 629-9040
                                               Facsimile: (213) 629-9022
14
                                               Counsel for Plaintiff Julia Bois
15

16

17

18

19

20

21

22

23

24

25

26

27

28